Mariano Abundez **MORAN**; Dolores Garcia Peralta; Gabrielle Abundez Hernandez; Sergio Abundez Hernandez; Yanely Abundez Hernandez, aka Yanelli Abundez Hernandez, Petitioners,

v.

Eric H. **HOLDER**, Jr., Attorney General, Respondent.

No. 10–73484.

United States Court of Appeals, Ninth Circuit.

Submitted June 4, 2014.*

Filed June 6, 2014.

Gihan L. Thomas, Esquire, Law Offices of Gihan L. Thomas, Los Angeles, CA, for Petitioners.

---

* The panel unanimously concludes this case is suitable for decision without oral argument. See Fed. R.App. P. 34(a)(2).

Channah Farber, Andrea Gevas, U.S. Department of Justice, Washington, DC, Chief Counsel Ice, Office of the Chief Counsel Department of Homeland Security, San Francisco, CA, for Respondent.

Before: KOZINSKI, Chief Judge, TROTT and CALLAHAN, Circuit Judges.

## MEMORANDUM **

The Board of Immigration Appeals didn't abuse its discretion in affirming the Immigration Judge's denial of petitioners' untimely motion to reopen. *See Perez v. Mukasey,* 516 F.3d 770, 773 (9th Cir.2008). Equitable tolling is inappropriate in this case because petitioners didn't exercise due diligence during the six years they waited between the initial denial of their request for cancellation of removal and their motion to reopen. *See Iturribarria v. INS,* 321 F.3d 889, 897 (9th Cir.2003). Petitioners claim that they were not aware of counsel's failure to present certain evidence, but they were at the hearing and thus were aware of what evidence the lawyer introduced. Their failure to retain new counsel or otherwise ascertain the status of their appeal demonstrates a lack of diligence. *See Singh v. Gonzales,* 491 F.3d 1090, 1096–97 (9th Cir.2007).

Even if they had been diligent, petitioners are unable to demonstrate that their attorneys' failure to introduce evidence of their son's enlarged tonsils prejudiced

---

** This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.

their case. *See Mohammed v. Gonzales,* 400 F.3d 785, 793–94 (9th Cir.2005). The enlarged tonsils don't constitute an "exceptional and extremely unusual hardship," as required for cancellation of removal. 8 U.S.C. § 1229b(b)(1)(D).

**DENIED.**

